Raymond BALDHOSKY,
Plaintiff–Appellant,

v.

V. SANCHEZ; et al., Defendants–
Appellees.

No. 15-15983

United States Court of Appeals,
Ninth Circuit.

Submitted July 26, 2016 *

Filed August 04, 2016

Raymond Baldhosky, Pro Se

Vickie P. Whitney, AGCA–Office of the California Attorney General, Sacramento, CA, for Defendants–Appellees

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

## MEMORANDUM **

Raymond Baldhosky, a former California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 claims alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal on the basis of the applicable statute of limitations, *Johnson v. Lucent Techs. Inc.*, 653 F.3d 1000, 1005 (9th Cir. 2011), and we vacate and remand.

Baldhosky's action would be barred by the statute of limitations absent equitable tolling. *See* Cal. Civ. Proc. Code §§ 335.1, 352.1(a) (two-year statute of limitations for personal injury claims; two-year tolling period due to incarceration); *Canatella v. Van De Kamp*, 486 F.3d 1128, 1132–33 (9th Cir. 2007) (forum state's personal injury statute of limitations and tolling laws apply to § 1983 actions). The requirements for equitable tolling in California are time-

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

ly notice and lack of prejudice to the defendants, and good faith conduct on the part of the plaintiff. *See Addison v. California*, 21 Cal.3d 313, 146 Cal.Rptr. 224, 578 P.2d 941, 943–44 (1978). Although California law generally prohibits equitable tolling for successive claims in the same forum, *see Martell v. Antelope Valley Hosp. Med. Ctr.*, 67 Cal.App.4th 978, 79 Cal.Rptr.2d 329, 334 (1998), it recognizes that equitable tolling is permissible in narrow circumstances, such as after an erroneous dismissal or in the absence of a forum for resolution of the claim due to forces outside of the plaintiff's control, *see Bollinger v. Nat'l Fire Ins. Co. of Hartford, Conn.*, 25 Cal.2d 399, 154 P.2d 399, 405–06 (1944).

Baldhosky contends that in his earlier action filed in 2012, the district court erred by dismissing without prejudice his now time-barred claims rather than severing them. We agree that the prior district court's decision to dismiss, rather than sever, Baldhosky's catheter-related claims effectively rendered the claims in the instant action time-barred, and therefore provides a basis for the application of equitable tolling. *See Rush v. Sport Chalet, Inc.*, 779 F.3d 973, 975 (9th Cir. 2015) (district court abuses its discretion by dismissing rather than severing claims without conducting a prejudice analysis, including "loss of otherwise timely claims if new suits are blocked by statutes of limitations" (citation and internal quotation marks omitted)). Because we conclude that application of equitable tolling allows relation back to the 2012 filing date, we vacate the district court's judgment and remand for further proceedings consistent with this disposition.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Appellees' request for judicial notice, filed on December 15, 2015, is denied as unnecessary.

Appellees shall bear the costs on appeal.

**VACATED and REMANDED.**